# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF ARIZONA

| | | |
|---|---|---|
| In re: | JOHN K. HOOVER | § Case No. 0:11-01119-MCW |
| | DEBORAH J. HOOVER | § |
| | | § |
| Debtor(s) | | § |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 01/14/2011. The undersigned trustee was appointed on 01/14/2011.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of       $    1,798,226.54

     Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 1,002,328.74 |
| Administrative expenses | 441,027.62 |
| Bank service fees | 16,782.80 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemption paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $   338,087.38 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.   The deadline for filing non-governmental claims in this case was 05/12/2011 and the deadline for filing governmental claims was 07/13/2011.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $77,196.80.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $73,117.07 as interim compensation and now requests the sum of $4,079.73, for a total compensation of $77,196.80.[2]   In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $584.17 and now requests reimbursement for expenses of $1,687.48, for total expenses of $2,271.65.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:   01/05/2016                              By:   /s/ WILLIAM E. PIERCE
                                                     Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

        [2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case Number:** 11-01119-BHC MCW | **Trustee:** WILLIAM E. PIERCE |
| **Case Name:** JOHN K. HOOVER | **Filed (f) or Converted (c):** 01/14/11 (f) |
| DEBORAH J. HOOVER | **§341(a) Meeting Date:** 02/15/11 |
| **Period Ending:** 01/05/16 | **Claims Bar Date:** 05/12/11 |

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| Ref # | | | | | | |
| 1 | SEC 21, TWP 10 NORTH, RG 22 EAST SAN, BERNARDINO (see footnote) | Unknown | 99,194.13 | | 142,502.00 | FA |
| 2 | CHARLES SCHWAB BANK | 0.00 | 0.00 | | 0.00 | FA |
| 3 | WHITTIER MUNICIIPAL EMPLOYEES CREDIT UNION | 86.44 | 0.00 | | 0.00 | FA |
| 4 | HOUSEHOLD GOODS AND FURNISHINGS | 8,000.00 | 0.00 | | 0.00 | FA |
| 5 | BOOKS, PICTURES, ART, CD'S, ETC. | 200.00 | 0.00 | | 0.00 | FA |
| 6 | WEARING APPAREL | 1,000.00 | 0.00 | | 0.00 | FA |
| 7 | WEDDING RING SET | 1,000.00 | 0.00 | | 0.00 | FA |
| 8 | IRA - CASH ACCOUNT | 295.55 | 0.00 | | 0.00 | FA |
| 9 | PENSION FUND - IRA | 7,830.62 | 0.00 | | 0.00 | FA |
| 10 | PENSION FUND IRA - LLC INTEREST EL RIO CAPITAL | 17,000.00 | 0.00 | | 0.00 | FA |
| 11 | STOCK INTEREST IN COUNSEL CORP. | 0.00 | 0.00 | | 0.00 | FA |
| 12 | HOOVER QUALITY HOMES, INC., | 0.00 | 0.00 | | 0.00 | FA |
| 13 | SCI TERRE D'ARGENT (CONDO IN FRANCE)<br>Compromise in Asset #58 included the Estate's interest in this asset. | 0.00 | 0.00 | | 0.00 | FA |
| 14 | LISTED AS ATTACHMENT | Unknown | 0.00 | | 0.00 | FA |
| 15 | AZ GENERAL CONTRACTOR LICENSE | 0.00 | 0.00 | | 0.00 | FA |
| 16 | AZ REAL ESTATE BROKER LICENSE | 0.00 | 0.00 | | 0.00 | FA |
| 17 | CA REAL ESTATE BROKER | 0.00 | 0.00 | | 0.00 | FA |
| 18 | STATE BAR OF CA LICENSE | 0.00 | 0.00 | | 0.00 | FA |
| 19 | 2002 MERCEDES S500 | 12,950.00 | 0.00 | | 0.00 | FA |
| 20 | 2003 MERCEDES S500 | 15,525.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case Number:** 11-01119-BHC MCW
**Case Name:** JOHN K. HOOVER
DEBORAH J. HOOVER
**Period Ending:** 01/05/16

**Trustee:** WILLIAM E. PIERCE
**Filed (f) or Converted (c):** 01/14/11 (f)
**§341(a) Meeting Date:** 02/15/11
**Claims Bar Date:** 05/12/11

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 21 | 19007 SIRIL DR., HOUSTON, TX<br>Trustee attempted to sell - lienholder foreclosed on property | 40,000.00 | 0.00 | | 0.00 | FA |
| 22 | 20072 E. HEREFORD DR., MAYER, AZ | 85,000.00 | 36,224.73 | | 42,000.00 | FA |
| 23 | 20271 SW BIRCH ST., NEWPORT BEACH, CA | 1,300,000.00 | 303,205.44 | | 1,150,990.83 | FA |
| 24 | 2868 N. KINGS HWY, PRESCOTT VALLEY, AZ | 35,959.00 | 28,974.40 | | 34,300.00 | FA |
| 25 | 318 MANTOVA DR., HOUSTON, TX<br>Lienholder foreclosed | 45,000.00 | 0.00 | | 0.00 | FA |
| 26 | RESIDENCE - 4681 LINDERO DR., FORT MOHAVE, AZ | 140,000.00 | 0.00 | | 0.00 | FA |
| 27 | 4703-05 REYES ADOBE DR., FORT MOHAVE, AZ | 117,048.00 | 76,365.62 | | 92,500.00 | FA |
| 28 | 4804 S. BARRONSGATE WY, FORT MOHAVE, AZ | 34,500.00 | 49,638.61 | | 61,000.00 | FA |
| 29 | 26 ROYAL ST. GEORGE RD., NEWPORT BEACH, CA<br>Lienholder  foreclosed | Unknown | 0.00 | | 0.00 | FA |
| 30 | Post-petition Rent - 4804 Baronsgate - ASSET #30 (u) | Unknown | 2,250.00 | | 2,250.00 | FA |
| 31 | 10 October LLC (50% H&W)<br>Value of asset included in compromise to settle claims - see asset memo #58 | Unknown | Unknown | | 0.00 | FA |
| 32 | Arizona Property Development LLC (100% H)<br>Value of asset included in compromise to settle claims - see asset #58 memo | 0.00 | Unknown | | 0.00 | FA |
| 33 | Aztech Arizona LIC (19.36% H)<br>Value of asset included in compromise to settle claims - see asset memo #58 | 0.00 | Unknown | | 0.00 | FA |
| 34 | Aztech Integrated Systems LLC (100% H)<br>Value of asset included in compromise to settle claims - see asset memo #58 | 0.00 | Unknown | | 0.00 | FA |
| 35 | Aztech International LLC (50% H)<br>Value of asset included in compromise to settle claims - see asset memo #58 | 0.00 | Unknown | | 0.00 | FA |
| 36 | BCJ Enterprises LLC (67% Trust)<br>Value of asset included in compromise to settle claims - see asset memo #58 | 0.00 | Unknown | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case Number:** 11-01119-BHC MCW | **Trustee:** WILLIAM E. PIERCE |
| **Case Name:** JOHN K. HOOVER | **Filed (f) or Converted (c):** 01/14/11 (f) |
| DEBORAH J. HOOVER | **§341(a) Meeting Date:** 02/15/11 |
| **Period Ending:** 01/05/16 | **Claims Bar Date:** 05/12/11 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | Cooperative Equities LLC (100% H) | 0.00 | Unknown | | 0.00 | FA |
| 38 | El Rio Holdings LLC (40% H)<br>Value of asset included in compromise to settle claims - see asset memo #58 | Unknown | Unknown | | 0.00 | FA |
| 39 | E-O-Levin LLC (100% H) | 0.00 | Unknown | | 0.00 | FA |
| 40 | Fairway I, LLC (45.6% H&W) | Unknown | Unknown | | 0.00 | FA |
| 41 | Golden Needles Investment LLC (2.5% Trust)<br>Value of asset included in compromise to settle claims - see asset memo #58 | Unknown | Unknown | | 0.00 | FA |
| 42 | Hoover Brothers Construction LLC (50% H)<br>Value of asset included in compromise to settle claims - see asset memo #58 | Unknown | Unknown | | 0.00 | FA |
| 43 | Hoover Capital Mgmt LLC (100% H)<br>Value of asset included in compromise to settle claims - see asset memo #58 | 0.00 | Unknown | | 0.00 | FA |
| 44 | Hoover Development Co., LLC (100% H)<br>Value of asset included in compromise to settle claims - see asset memo #58 | 0.00 | Unknown | | 0.00 | FA |
| 45 | Hoover Family Partners, LP (50% - H&W)<br>Value of asset included in compromise to settle claims - see asset #58 memo | 0.00 | Unknown | | 0.00 | FA |
| 46 | Hoover Land & Investments LLC (100% H&W)<br>Value of asset included in compromise to settle claims - see asset #58 memo | 0.00 | Unknown | | 0.00 | FA |
| 47 | HSH Partners, LLC (59.38% H)<br>Value of asset included in compromise to settle claims - see asset memo #58 | 1,500,000.00 | Unknown | | 0.00 | FA |
| 48 | MVIP I, LLC (70% H)<br>Value of asset included in compromise to settle claims - see asset memo #58 | 0.00 | Unknown | | 0.00 | FA |
| 49 | Rio Oro LLC (37% JKH - 9.6% Trust)<br>Value of asset included in compromise to settle claims - see asset #58 memo | Unknown | Unknown | | 0.00 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case Number:** 11-01119-BHC MCW | **Trustee:** WILLIAM E. PIERCE |
| **Case Name:** JOHN K. HOOVER | **Filed (f) or Converted (c):** 01/14/11 (f) |
| DEBORAH J. HOOVER | **§341(a) Meeting Date:** 02/15/11 |
| **Period Ending:** 01/05/16 | **Claims Bar Date:** 05/12/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 50 | Sevenstar Capital LLC (54% H) Value of asset included in compromise to settle claims - see asset memo #58 | 0.00 | Unknown | | 0.00 | FA |
| 51 | Sugartime Equities LLC (9% H) Value of asset included in compromise to settle claims - see asset #58 memo | Unknown | Unknown | | 0.00 | FA |
| 52 | Titan Equities LLC (50% H) Value of asset included in compromise to settle claims - see asset memo #58 | 0.00 | Unknown | | 0.00 | FA |
| 53 | X-10 Ltd (50% H&W) Value of asset included in compromise to settle claims (see asset  memo #58) | Unknown | Unknown | | 0.00 | FA |
| 54 | 8.8 Acres Raw Land - APN 228-04-316, Mohave Cty (u) Property held in Debtors' IRA which Trustee voided as being exempt. | 0.00 | 13,219.61 | | 34,200.00 | FA |
| 55 | Post-petition Rents  Hereford Dr. - ASSET #22 (u) | Unknown | 1,200.00 | | 1,200.00 | FA |
| 56 | Post-petition rents 19007 Siril Dr. - ASSET #21 (u) | Unknown | 2,277.00 | | 2,277.00 | FA |
| 57 | Post-petition rents - 26 Royal St. - ASSET #29 (u) | Unknown | 25,000.00 | | 25,000.00 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case Number:** 11-01119-BHC MCW | **Trustee:** WILLIAM E. PIERCE |
| **Case Name:** JOHN K. HOOVER | **Filed (f) or Converted (c):** 01/14/11 (f) |
| DEBORAH J. HOOVER | **§341(a) Meeting Date:** 02/15/11 |
| **Period Ending:** 01/05/16 | **Claims Bar Date:** 05/12/11 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 58 | COMPROMISE TO SETTLE CLAIMS (u)<br>Trustee has asserted a variety of claims against J. Brandon Hoover, Evin Elizabeth Hoover, D.L. Boice, individually and as members of North Carolina Renewables, LLC, d/b/a Atlantic Auto Finance, Equity Capital Lenders, LLC, and the Boice Family Trust.  In consideration of $75,000 payable now and $75,000 to be paid no later than 180 days from Order approving this compromise, Defendants assign any and all liens claimed by them against the Debtor and Debtor's assets.  Trustee conveys to John Brandon Hoover all right and interest of the Estate in Asset #13 (SCI Terre d'Argent, a French Company).  The Trustee will also transfer the Estate's interest in Asset #38 (the El Rio Project).  Upon payment of the final $75,000 Trustee shall abandon all other interest held by the Estate in other corporations, LLCs, or partnerships currently property of the Estate (consisting mostly of Asset #31, 32, 33, 34, 35, 36, 37, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, and 53).  This compromise is detailed in Docket #635 and entered on 04/14/13 and approved by Court Order on Docket #652.  This compromise in no way affected the default judgment which Trustee obtained denying Debtor's discharge. | 0.00 | 150,000.00 | | 150,000.00 | FA |
| 59 | Potential Malpractice Claim Against Debtor Atty (u)<br>COMPROMISE TO SETTLE CLAIM, DOCKET #840 | 0.00 | Unknown | | 60,000.00 | FA |
| 60 | INTEREST (u) | Unknown | N/A | | 6.71 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$3,361,394.61** | **$787,549.54** | | **$1,798,226.54** | **$0.00** |

Regarding Property #1

**Major activities affecting case closing:**

**Initial Projected Date of Final Report (TFR):** August 01, 2013                    **Current Projected Date of Final Report (TFR):** January 04, 2016 (Actual)

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-01119-BHC MCW | Trustee: | WILLIAM E. PIERCE |
|---|---|---|---|
| Case Name: | JOHN K. HOOVER | Bank Name: | The Bank of New York Mellon |
| | DEBORAH J. HOOVER | Account: | **********7265 - Checking Account |
| Taxpayer ID#: | **-***4769 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 01/14/11 - 01/05/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/11 | Asset #55 | SARA SPEER | POST-PETITION RENTS | 1222-000 | 600.00 | | 600.00 |
| 06/08/11 | Asset #30 | BK ESTATE OF STEPHEN COPELAND | POST-PETITION RENTS - CK WAS DEPOSITED TO STEPHEN COPELAND BK #09-07243BHC IN ERROR | 1222-000 | 750.00 | | 1,350.00 |
| 06/08/11 | Asset #56 | ERIN GAULDING & KRIS A MENDEN | POST-PETITION RENTS | 1110-000 | 1,138.50 | | 2,488.50 |
| 06/27/11 | Asset #30 | STEPHEN COPELAND | POST-PETITION RENT | 1222-000 | 750.00 | | 3,238.50 |
| 06/29/11 | Asset #55 | SARA SPEER | POST-PETITION RENTS | 1222-000 | 600.00 | | 3,838.50 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 3,838.51 |
| 07/11/11 | Asset #56 | ERIN GAULDING & KRIS A MENDEN | POST-PETITION RENTS | 1222-000 | 1,138.50 | | 4,977.01 |
| 07/26/11 | Asset #30 | STEPHEN M COPELAND | POST-PETITION RENT | 1222-000 | 750.00 | | 5,727.01 |
| 07/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 5,727.04 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 8.79 | 5,718.25 |
| 08/15/11 | Asset #57 | VANDEWEGHE MANAGEMENT LLC | POST-PETITION LEASE PAYMENT ON 26 ROYAL SAINT GEORGE | 1222-000 | 5,000.00 | | 10,718.25 |
| 08/29/11 | Asset #57 | VANDEWEGHE MANAGEMENT LLC | POST-PETITION LEASE PAYMENT ON 26 ROYAL SAINT GEORGE | 1222-000 | 5,000.00 | | 15,718.25 |
| 08/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 15,718.31 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 15,693.31 |
| 09/22/11 | Asset #30 | STEPHEN M COPELAND | POST-PETITION RENT | 1222-000 | 150.00 | | 15,843.31 |
| 09/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.12 | | 15,843.43 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.29 | 15,811.14 |
| 09/30/11 | Asset #30 | Stephen M Copeland | Deposit return (rent) - Stop Payment (property sold) | 1222-000 | -150.00 | | 15,661.14 |
| 10/04/11 | Asset #57 | VANDEWEGHE MANAGEMENT LLC | POST-PETITION LEASE PAYMENT ON 26 ROYAL SAINT GEORGE | 1222-000 | 5,000.00 | | 20,661.14 |

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | | | **Trustee:** | WILLIAM E. PIERCE | |
| **Case Name:** | JOHN K. HOOVER | | | **Bank Name:** | The Bank of New York Mellon | |
| | DEBORAH J. HOOVER | | | **Account:** | **********7265 - Checking Account | |
| **Taxpayer ID#:** | **-***4769 | | | **Blanket Bond:** | $0.00 (per case limit) | |
| **Period:** | 01/14/11 - 01/05/16 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 20,661.30 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 38.98 | 20,622.32 |
| 11/02/11 | Asset #57 | VANDEWEGHE MANAGEMENT LLC | POST-PETITION LEASE PAYMENT ON 26 ROYAL SAINT GEORGE | 1222-000 | 5,000.00 | | 25,622.32 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 25,622.52 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 54.44 | 25,568.08 |
| 12/07/11 | Asset #57 | VANDEWEGHE MANAGEMENT LLC | POST-PETITION LEASE PAYMENT ON 26 ROYAL SAINT GEORGE | 1222-000 | 5,000.00 | | 30,568.08 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.24 | | 30,568.32 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 60.07 | 30,508.25 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.25 | | 30,508.50 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 66.69 | 30,441.81 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 60.29 | 30,381.52 |
| 03/01/12 | 1001 | ENGELMAN BERGER, PC | Arbitrator/Mediator Fees per Court Order at Docket #747 | 3721-000 | | 2,000.00 | 28,381.52 |
| 03/01/12 | 1002 | CHINO SHIP & COPY CENTER | Fed Ex fee - Escrow Docs to Wilshire Escrow Company | 2500-000 | | 27.98 | 28,353.54 |
| 03/06/12 | 1003 | DANIEL FURLONG | Yavapai County Court Fee - Copy of Complaint and Judgment filed by M&I Bank against Hoover | 2990-000 | | 24.00 | 28,329.54 |
| 03/12/12 | 1004 | POSTMASTER | Certified Mail Fees - Federal and State Tax Returns | 2990-000 | | 46.80 | 28,282.74 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 62.12 | 28,220.62 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 59.17 | 28,161.45 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 63.48 | 28,097.97 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 55.65 | 28,042.32 |

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | | | **Trustee:** | WILLIAM E. PIERCE | |
| **Case Name:** | JOHN K. HOOVER | | | **Bank Name:** | The Bank of New York Mellon | |
| | DEBORAH J. HOOVER | | | **Account:** | **********7265 - Checking Account | |
| **Taxpayer ID#:** | **-***4769 | | | **Blanket Bond:** | $0.00 (per case limit) | |
| **Period:** | 01/14/11 - 01/05/16 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/10/12 | 1005 | VILLAS AT DESERT HORIZON | Dues - Acct Reference 4703 & 4705 (Asset #27) - Per Order at Docket #559 | 2500-000 | | 850.00 | 27,192.32 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 60.59 | 27,131.73 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 57.44 | 27,074.29 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 51.78 | 27,022.51 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 60.91 | 26,961.60 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 55.24 | 26,906.36 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001024018088 20121220 | 9999-000 | | 26,906.36 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **30,728.07** | **30,728.07** | **$0.00** |
| Less: Bank Transfers | 0.00 | 26,906.36 | |
| **Subtotal** | **30,728.07** | **3,821.71** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$30,728.07** | **$3,821.71** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | |
| **Case Name:** | JOHN K. HOOVER | |
| | DEBORAH J. HOOVER | |
| **Taxpayer ID#:** | **-***4769 | |
| **Period:** | 01/14/11 - 01/05/16 | |

| | |
|---|---|
| **Trustee:** | WILLIAM E. PIERCE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | *********7267 - Checking Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/11 | | WILSHIRE ESCROW COMPANY | PROCEEDS FROM SALE OF 20072 E. HEREFORD DR., MAYER, AZ | | 36,224.73 | | 36,224.73 |
| 08/29/11 | Asset #22 | | 42,000.00 | 1110-000 | | | 36,224.73 |
| 08/29/11 | | ADEQ | On-site Transfer Filing Fee -50.00 | 2500-000 | | | 36,224.73 |
| 08/29/11 | | JT's Septic LLC | Septic Inspection -635.00 | 2500-000 | | | 36,224.73 |
| 08/29/11 | | Keller Williams | Commissions -3,360.00 | 3510-000 | | | 36,224.73 |
| 08/29/11 | | | Owner's Policy Credit -405.00 | 2500-000 | | | 36,224.73 |
| 08/29/11 | | | Delinquent Property Taxes -397.39 | 2820-000 | | | 36,224.73 |
| 08/29/11 | | | 2011 Prorated taxes -477.88 | 2820-000 | | | 36,224.73 |
| 08/29/11 | | Wilshire Escrow Company | Title and Escrow Fees -450.00 | 2500-000 | | | 36,224.73 |
| 08/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 36,224.74 |
| 09/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 36,225.03 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 74.43 | 36,150.60 |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 36,150.90 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 71.81 | 36,079.09 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 36,079.38 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 79.08 | 36,000.30 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 36,000.60 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 73.97 | 35,926.63 |
| 01/05/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -299.29 | 36,225.92 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 36,225.95 |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | |
| **Case Name:** | JOHN K. HOOVER | |
| | DEBORAH J. HOOVER | |
| **Taxpayer ID#:** | **-***4769 | |
| **Period:** | 01/14/11 - 01/05/16 | |

| | |
|---|---|
| **Trustee:** | WILLIAM E. PIERCE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7267 - Checking Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001024018088 20121220 | 9999-000 | | 36,225.95 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **36,225.95** | **36,225.95** | **$0.00** |
| Less: Bank Transfers | 0.00 | 36,225.95 | |
| **Subtotal** | **36,225.95** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$36,225.95** | **$0.00** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | | | **Trustee:** | WILLIAM E. PIERCE | |
| **Case Name:** | JOHN K. HOOVER | | | **Bank Name:** | The Bank of New York Mellon | |
| | DEBORAH J. HOOVER | | | **Account:** | **********7268 - Checking Account | |
| **Taxpayer ID#:** | **-***4769 | | | **Blanket Bond:** | $0.00 (per case limit) | |
| **Period:** | 01/14/11 - 01/05/16 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/13/11 | | WILSHIRE ESCROW COMPANY | PROCEEDS FROM SALE OF 4804 S. BARONSGATE WAY, ~FORT MOHAVE, AZ 86426 | | 49,638.61 | | 49,638.61 |
| 09/13/11 | Asset #28 | | 61,000.00 | 1110-000 | | | 49,638.61 |
| 09/13/11 | | KW Commercial | Commision -1,067.50 | 3510-000 | | | 49,638.61 |
| 09/13/11 | | KW Realty River City Specialists | Commission -2,592.50 | 3510-000 | | | 49,638.61 |
| 09/13/11 | | | Title and Escrow Fees -1,222.50 | 2500-000 | | | 49,638.61 |
| 09/13/11 | | | Prorated and Delinquent Taxes -6,478.89 | 2820-000 | | | 49,638.61 |
| 09/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 49,638.84 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 54.40 | 49,584.44 |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 49,584.86 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 98.49 | 49,486.37 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.40 | | 49,486.77 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 108.47 | 49,378.30 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 49,378.71 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 101.46 | 49,277.25 |
| 01/05/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -362.82 | 49,640.07 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 49,640.12 |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | |
| **Case Name:** | JOHN K. HOOVER | |
| | DEBORAH J. HOOVER | |
| **Taxpayer ID#:** | **-***4769 | |
| **Period:** | 01/14/11 - 01/05/16 | |

| | |
|---|---|
| **Trustee:** | WILLIAM E. PIERCE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7268 - Checking Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001024018088 20121220 | 9999-000 | | 49,640.12 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **49,640.12** | **49,640.12** | **$0.00** |
| Less: Bank Transfers | 0.00 | 49,640.12 | |
| **Subtotal** | **49,640.12** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$49,640.12** | **$0.00** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | |
| **Case Name:** | JOHN K. HOOVER | |
| | DEBORAH J. HOOVER | |
| **Taxpayer ID#:** | **-***4769 | |
| **Period:** | 01/14/11 - 01/05/16 | |

| | |
|---|---|
| **Trustee:** | WILLIAM E. PIERCE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | *********7269 - Checking Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/11 | | WILSHIRE ESCROW COMPANY | PROCEEDS FROM ESCROW SALE OF REAL PROPERTY LOCATED AT 2868 N KINGS HWY E, PRESCOTT VALLEY, AZ | | 28,974.40 | | 28,974.40 |
| 10/06/11 | Asset #24 | | 34,300.00 | 1110-000 | | | 28,974.40 |
| 10/06/11 | | Keller Williams Check Realty | Commission -1,886.50 | 3510-000 | | | 28,974.40 |
| 10/06/11 | | KW Commercial | Commission -857.50 | 3510-000 | | | 28,974.40 |
| 10/06/11 | | | 2010 Taxes and Penalties -1,094.97 | 2820-000 | | | 28,974.40 |
| 10/06/11 | | | 2011 Pro-rated taxes -579.13 | 2820-000 | | | 28,974.40 |
| 10/06/11 | | Wilshire Escrow Company | Title and Escrow Fees -907.50 | 2500-000 | | | 28,974.40 |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.19 | | 28,974.59 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 43.66 | 28,930.93 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 28,931.16 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 63.41 | 28,867.75 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.24 | | 28,867.99 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 59.31 | 28,808.68 |
| 01/05/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -166.38 | 28,975.06 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 28,975.09 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001024018088 20121220 | 9999-000 | | 28,975.09 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 28,975.09 | 28,975.09 | $0.00 |
| Less: Bank Transfers | | 0.00 | 28,975.09 | |
| **Subtotal** | | 28,975.09 | 0.00 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$28,975.09** | **$0.00** | |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-01119-BHC MCW | Trustee: | WILLIAM E. PIERCE |
|---|---|---|---|
| Case Name: | JOHN K. HOOVER | Bank Name: | The Bank of New York Mellon |
| | DEBORAH J. HOOVER | Account: | **********7270 - Checking Account |
| Taxpayer ID#: | **-***4769 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 01/14/11 - 01/05/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/11 | | WILSHIRE ESCROW COMPANY | NET PROCEEDS FROM SALE OF 20271 SW Birch St., Suite 100, Newport Beach, CA 92660 | | 303,205.44 | | 303,205.44 |
| 12/08/11 | Asset #23 | | 1,150,990.83 | 1110-000 | | | 303,205.44 |
| 12/08/11 | | Birch Heights Professional Condo Assoc | HOA Dues and Penalties          -4,175.75 | 2500-000 | | | 303,205.44 |
| 12/08/11 | | Bryce and Co. Realtors | Reimb for HOA Fees paid to Sharp Mgmt          -435.00 | 2500-000 | | | 303,205.44 |
| 12/08/11 | | | COUNTY TAXES          -2,489.04 | 2820-000 | | | 303,205.44 |
| 12/08/11 | | U.S. Bank NA | Lien, Interest, Atty Fees, Appraisal Fees          -304,484.29 | 4110-000 | | | 303,205.44 |
| 12/08/11 | | Wilshire Escrow Company | Title and Escrow Fees          -5,573.00 | 2500-000 | | | 303,205.44 |
| 12/08/11 | | Franchise Tax Board | TAXES DUE & PAID IN ESCROW          -38,295.00 | 5800-000 | | | 303,205.44 |
| 12/08/11 | | Karen A. Sunday & Associates | -28,750.00 | 3510-000 | | | 303,205.44 |
| 12/08/11 | | Keller Williams Realty | -40,250.00 | 3510-000 | | | 303,205.44 |
| 12/08/11 | | Stuart Wallach | Principal and Interest on lien          -423,333.31 | 4110-000 | | | 303,205.44 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.90 | | 303,207.34 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 436.11 | 302,771.23 |
| 01/05/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -436.11 | 303,207.34 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 303,207.66 |
| 02/08/12 | 1001 | CHINO SHIP AND COPY CENTER | FedEx Fee for transmittal of escrow documents | 2500-000 | | 27.98 | 303,179.68 |

# Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-01119-BHC MCW |
| **Case Name:** | JOHN K. HOOVER |
| | DEBORAH J. HOOVER |
| **Taxpayer ID#:** | **-***4769 |
| **Period:** | 01/14/11 - 01/05/16 |

| | |
|---|---|
| **Trustee:** | WILLIAM E. PIERCE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********7270 - Checking Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001024018088<br>20121220 | 9999-000 | | 303,179.68 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 303,207.66 | 303,207.66 | **$0.00** |
| Less: Bank Transfers | 0.00 | 303,179.68 | |
| **Subtotal** | 303,207.66 | 27.98 | |
| Less: Payment to Debtors | 0.00 | | |
| **NET Receipts / Disbursements** | **$303,207.66** | **$27.98** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | | | **Trustee:** | WILLIAM E. PIERCE | |
| **Case Name:** | JOHN K. HOOVER | | | **Bank Name:** | The Bank of New York Mellon | |
| | DEBORAH J. HOOVER | | | **Account:** | **********7266 - Checking Account | |
| **Taxpayer ID#:** | **-***4769 | | | **Blanket Bond:** | $0.00 (per case limit) | |
| **Period:** | 01/14/11 - 01/05/16 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/12 | | WILSHIRE ESCROW COMPANY | SALE PROCEEDS - REAL PROPERTY, 3 VACANT LAND PARCELS IN NEEDLES, CA | | 99,194.13 | | 99,194.13 |
| 02/22/12 | Asset #1 | | 142,502.00 | 1110-000 | | | 99,194.13 |
| 02/22/12 | | Fidelity National Title | Sub-Escrow Fees                   -130.95 | 2500-000 | | | 99,194.13 |
| 02/22/12 | | Keller Williams Realty | Commission                      -8,550.12 | 3510-000 | | | 99,194.13 |
| 02/22/12 | | Lee and Associates, Inc. | Commission                      -5,700.08 | 3510-000 | | | 99,194.13 |
| 02/22/12 | | | 2012 Prorated property taxes     -512.48 | 2820-000 | | | 99,194.13 |
| 02/22/12 | | | Fee to transfer deed             -157.30 | 2500-000 | | | 99,194.13 |
| 02/22/12 | | | Property Taxes, Penalties & Interest on 3 parcels   -26,744.44 | 4700-000 | | | 99,194.13 |
| 02/22/12 | | Wilshire Escrow Company | Title Insurance and Escrow Fees   -1,512.50 | 2500-000 | | | 99,194.13 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 40.65 | 99,153.48 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 203.18 | 98,950.30 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 196.00 | 98,754.30 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 222.62 | 98,531.68 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 195.17 | 98,336.51 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 214.94 | 98,121.57 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 207.76 | 97,913.81 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 187.26 | 97,726.55 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 220.28 | 97,506.27 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 199.80 | 97,306.47 |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | **Trustee:** WILLIAM E. PIERCE |
| **Case Name:** | JOHN K. HOOVER | **Bank Name:** The Bank of New York Mellon |
| | DEBORAH J. HOOVER | **Account:** **********7266 - Checking Account |
| **Taxpayer ID#:** | **-***4769 | **Blanket Bond:** $0.00 (per case limit) |
| **Period:** | 01/14/11 - 01/05/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001024018088<br>20121220 | 9999-000 | | 97,306.47 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **99,194.13** | **99,194.13** | **$0.00** |
| Less: Bank Transfers | 0.00 | 97,306.47 | |
| **Subtotal** | **99,194.13** | **1,887.66** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$99,194.13** | **$1,887.66** | |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-01119-BHC MCW | Trustee: | WILLIAM E. PIERCE |
|---|---|---|---|
| Case Name: | JOHN K. HOOVER | Bank Name: | The Bank of New York Mellon |
| | DEBORAH J. HOOVER | Account: | **********7271 - Checking Account |
| Taxpayer ID#: | **-***4769 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 01/14/11 - 01/05/16 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/27/12 | Asset #54 | WILSHIRE ESCROW COMPANY | GROSS SALE PROCEEDS - REAL PROPERTY | 34,200.00 | 1110-000 | | | 0.00 |
| 02/27/12 | | | 2012 Prorated Taxes | -109.77 | 2820-000 | | | 0.00 |
| 02/27/12 | | via Fidelity National Title | PROPERTY TAXES | -795.50 | 2820-000 | | | 0.00 |
| 02/27/12 | | WILSHIRE ESCROW COMPANY | SALE OF 8.8 ACRES OF VACANT LAND - MOHAVE COUNTY, AZ | | | 13,219.61 | | 13,219.61 |
| 02/27/12 | | via Fidelity National Title | 2008-2010 Taxes and Penalties | -15,583.67 | 4700-000 | | | 13,219.61 |
| 02/27/12 | | Real Living County Ranch | Commission | -1,368.00 | 3510-000 | | | 13,219.61 |
| 02/27/12 | | Keller-Williams Arizona Living Realty | Commission | -1,026.00 | 3510-000 | | | 13,219.61 |
| 02/27/12 | | KW Commercial | Commission | -1,026.00 | 3510-000 | | | 13,219.61 |
| 02/27/12 | | Wilshire Escrow Company | Title Insurance and Escrow Fees | -1,071.45 | 2500-000 | | | 13,219.61 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 25.00 | 13,194.61 |
| 03/01/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | | 2600-000 | | -25.00 | 13,219.61 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001024018088 20121220 | | 9999-000 | | 13,219.61 | 0.00 |

| | | ACCOUNT TOTALS | 13,219.61 | 13,219.61 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 0.00 | 13,219.61 | |
| | | Subtotal | 13,219.61 | 0.00 | |
| | | Less: Payment to Debtors | | 0.00 | |
| | | NET Receipts / Disbursements | $13,219.61 | $0.00 | |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-01119-BHC MCW | Trustee: | WILLIAM E. PIERCE |
|---|---|---|---|
| Case Name: | JOHN K. HOOVER | Bank Name: | The Bank of New York Mellon |
| | DEBORAH J. HOOVER | Account: | *********7272 - Checking Account |
| Taxpayer ID#: | **-***4769 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 01/14/11 - 01/05/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/12 | Asset #27 | WILSHIRE ESCROW COMPANY | GROSS SALE PROCEEDS REAL PROPERTY          92,500.00 | 1110-000 | | | 0.00 |
| 03/13/12 | | CHICAGO TITLE INSURANCE COMPANY | TITLE INSURANCE          -655.00 | 2500-000 | | | 0.00 |
| 03/13/12 | | CHICAGO TITLE INSURANCE COMPANY | SUB-ESCROW FEE          -100.00 | 2500-000 | | | 0.00 |
| 03/13/12 | | WILSHIRE ESCROW COMPANY | Sale Proceeds - 4705 & 4703 S. Reyes Adobe Dr. - Ft. Mohave, AZ | | 76,365.62 | | 76,365.62 |
| 03/13/12 | | via Chicago Title | Property Taxes          -8,888.03 | 4700-000 | | | 76,365.62 |
| 03/13/12 | | Wilshire Escrow Company | Settlement /Closing Fee          -638.00 | 2500-000 | | | 76,365.62 |
| 03/13/12 | | Keller Williams Ariz Living Realty | Commission          -3,237.50 | 3510-000 | | | 76,365.62 |
| 03/13/12 | | KWR, Bullhead City, AZ | Commission          -2,312.50 | 3510-000 | | | 76,365.62 |
| 03/13/12 | | | HUD Fees          -303.35 | 2500-000 | | | 76,365.62 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001024018088 20121220 | 9999-000 | | 76,365.62 | 0.00 |

|  | | | ACCOUNT TOTALS | | 76,365.62 | 76,365.62 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 0.00 | 76,365.62 | |
| | | | **Subtotal** | | **76,365.62** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$76,365.62** | **$0.00** | |

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 11-01119-BHC MCW     **Trustee:** WILLIAM E. PIERCE

**Case Name:** JOHN K. HOOVER     **Bank Name:** Rabobank, N.A.

DEBORAH J. HOOVER     **Account:** ******1666 - Checking Account

**Taxpayer ID#:** **-***4769     **Blanket Bond:** $0.00 (per case limit)

**Period:** 01/14/11 - 01/05/16     **Separate Bond:** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -26,906.36 | 26,906.36 |
| 02/11/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 26,906.36 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-01119-BHC MCW | Trustee: | WILLIAM E. PIERCE |
|---|---|---|---|
| Case Name: | JOHN K. HOOVER | Bank Name: | Rabobank, N.A. |
| | DEBORAH J. HOOVER | Account: | ******1667 - Checking Account |
| Taxpayer ID#: | **-***4769 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 01/14/11 - 01/05/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -97,306.47 | 97,306.47 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.30 | 97,140.17 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 196.23 | 96,943.94 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.26 | 96,777.68 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.97 | 96,605.71 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 189.50 | 96,416.21 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 183.29 | 96,232.92 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 194.08 | 96,038.84 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 313.18 | 95,725.66 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.26 | 95,441.40 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 274.39 | 95,167.01 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 311.83 | 94,855.18 |
| 11/11/13 | 10101 | WILLIAM E. PIERCE | Interim Trustee Compensation per Court Order dated 11/5/13 at Docket #712 | 2100-000 | | 73,117.07 | 21,738.11 |
| 11/11/13 | 10102 | WILLIAM E. PIERCE | Interim Trustee Expenses per Court Order dated 11/5/13 at Docket #712 | 2200-000 | | 584.17 | 21,153.94 |
| 11/13/13 | 10103 | CHARLES AND LINDA HOOVER, INDIVIDUALLY AND AS TRUSTEES OF TH | Settlement of Motion to Approve Compromise per Order dated 11/12/13 - Docket #715 | 4110-000 | | 15,000.00 | 6,153.94 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.42 | 5,890.52 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.61 | 5,603.91 |

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | | | **Trustee:** | WILLIAM E. PIERCE | |
| **Case Name:** | JOHN K. HOOVER | | | **Bank Name:** | Rabobank, N.A. | |
| | DEBORAH J. HOOVER | | | **Account:** | ******1667 - Checking Account | |
| **Taxpayer ID#:** | **-***4769 | | | **Blanket Bond:** | $0.00 (per case limit) | |
| **Period:** | 01/14/11 - 01/05/16 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 5,603.91 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | -91,702.56 | |
| **Subtotal** | **0.00** | **91,702.56** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$91,702.56** | |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-01119-BHC MCW | | Trustee: | WILLIAM E. PIERCE |
|---|---|---|---|---|
| Case Name: | JOHN K. HOOVER | | Bank Name: | Rabobank, N.A. |
| | DEBORAH J. HOOVER | | Account: | ******1668 - Checking Account |
| Taxpayer ID#: | **-***4769 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 01/14/11 - 01/05/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -36,225.95 | 36,225.95 |
| 07/31/13 | 11001 | Wells Fargo Bank, N.A. | Per compromise (Docket #688) of WFB Claim #32 - Net proceeds Hereford Dr., Mayer Arizona | 4120-000 | | 29,451.70 | 6,774.25 |
| 02/11/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 6,774.25 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | | 0.00 | -29,451.70 | |
| **Subtotal** | | **0.00** | **29,451.70** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$29,451.70** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | | | **Trustee:** | WILLIAM E. PIERCE | |
| **Case Name:** | JOHN K. HOOVER | | | **Bank Name:** | Rabobank, N.A. | |
| | DEBORAH J. HOOVER | | | **Account:** | ******1669 - Checking Account | |
| **Taxpayer ID#:** | **-***4769 | | | **Blanket Bond:** | $0.00 (per case limit) | |
| **Period:** | 01/14/11 - 01/05/16 | | | **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -49,640.12 | 49,640.12 |
| 07/30/13 | 11001 | George S. Simonian | Compromise on Deed of Trust Simonians held on this property approved by Order dated 07/22/2013 (Docket #684) | 4110-000 | | 20,000.00 | 29,640.12 |
| 07/31/13 | 11002 | Wells Fargo Bank, N.A. | Per compromise (Docket #688) of WFB Claim #32 - Net proceeds - 4804 S. Baronsgate Way, Fort Mohave, AZ | 4120-000 | | 24,097.42 | 5,542.70 |
| 02/11/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 5,542.70 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | 0.00 | -44,097.42 | |
| **Subtotal** | 0.00 | 44,097.42 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $44,097.42 | |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-01119-BHC MCW | | Trustee: | WILLIAM E. PIERCE |
|---|---|---|---|---|
| Case Name: | JOHN K. HOOVER | | Bank Name: | Rabobank, N.A. |
| | DEBORAH J. HOOVER | | Account: | ******1670 - Checking Account |
| Taxpayer ID#: | **-***4769 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 01/14/11 - 01/05/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -28,975.09 | 28,975.09 |
| 07/31/13 | 11001 | Wells Fargo Bank, N.A. | Per compromise (Docket #688) of WFB Claim #32 - Net proceeds - 2868 N. Kings Hwy, E. Prescott Valley, AZ | 4120-000 | | 23,556.75 | 5,418.34 |
| 02/11/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 5,418.34 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | -23,556.75 |
| **Subtotal** | **0.00** | **23,556.75** |
| Less: Payment to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$23,556.75** |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | |
| **Case Name:** | JOHN K. HOOVER | |
| | DEBORAH J. HOOVER | |
| **Taxpayer ID#:** | **-***4769 | |
| **Period:** | 01/14/11 - 01/05/16 | |

| | |
|---|---|
| **Trustee:** | WILLIAM E. PIERCE |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1671 - Checking Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -303,179.68 | 303,179.68 |
| 02/11/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 303,179.68 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | **Trustee:** WILLIAM E. PIERCE |
| **Case Name:** | JOHN K. HOOVER | **Bank Name:** Rabobank, N.A. |
| | DEBORAH J. HOOVER | **Account:** ******1672 - Checking Account |
| **Taxpayer ID#:** | **-***4769 | **Blanket Bond:** $0.00 (per case limit) |
| **Period:** | 01/14/11 - 01/05/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -13,219.61 | 13,219.61 |
| 07/11/13 | 10101 | US Postal Service | Postage - Certified Mail; Voided on 07/17/2013 | 2990-000 | | 48.82 | 13,170.79 |
| 07/17/13 | 10101 | US Postal Service | Postage - Certified Mail; Check issued on 07/11/2013 | 2990-000 | | -48.82 | 13,219.61 |
| 07/17/13 | 10102 | U.S. POSTAL SERVICE | Postage - Certified Mail | 2990-000 | | 45.42 | 13,174.19 |
| 07/31/13 | 10103 | Wells Fargo Bank, N.A. | Per compromise (Docket #688) of WFB Claim #32 - Net proceeds - 8.8 acres vacant land - Mohave County, AZ | 4120-000 | | 10,747.54 | 2,426.65 |
| 02/11/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 2,426.65 | 0.00 |

|  | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | 0.00 | -10,792.96 | |
| **Subtotal** | 0.00 | 10,792.96 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$10,792.96** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | |
| **Case Name:** | JOHN K. HOOVER | |
| | DEBORAH J. HOOVER | |
| **Taxpayer ID#:** | **-***4769 | |
| **Period:** | 01/14/11 - 01/05/16 | |

| | |
|---|---|
| **Trustee:** | WILLIAM E. PIERCE |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1673 - Checking Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -76,365.62 | 76,365.62 |
| 07/31/13 | 10101 | Wells Fargo Bank, N.A. | Per compromise (Docket #688) of WFB Claim #32 - Net proceeds - 4705 & 4703 S. Reyes Adobe Dr., Ft. Mohave, AZ | 4120-000 | | 62,146.59 | 14,219.03 |
| 02/11/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 14,219.03 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | 0.00 | -62,146.59 | |
| **Subtotal** | 0.00 | 62,146.59 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$62,146.59** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | |
| **Case Name:** | JOHN K. HOOVER | |
| | DEBORAH J. HOOVER | |
| **Taxpayer ID#:** | **-***4769 | |
| **Period:** | 01/14/11 - 01/05/16 | |

| | |
|---|---|
| **Trustee:** | WILLIAM E. PIERCE |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1674 - Checking Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/19/13 | Asset #58 | ALLEN, SALA & BAYNE PLC | FIRST SETTLEMENT CHECK PER ORDER @ DOCKET #652 | 1249-000 | 75,000.00 | | 75,000.00 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 170.30 | 74,829.70 |
| 02/03/14 | Asset #58 | PIONEER TITLE AGENCY, INC. | Balance due on compromise to settle claims as described in Asset Memo #58, Order at Docket #652 | 1249-000 | 75,000.00 | | 149,829.70 |
| 02/11/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 81.78 | 149,747.92 |
| 02/11/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 149,747.92 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 150,000.00 | 150,000.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 149,747.92 | |
| **Subtotal** | 150,000.00 | 252.08 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$150,000.00** | **$252.08** | |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-01119-BHC MCW | Trustee: | WILLIAM E. PIERCE |
|---|---|---|---|
| Case Name: | JOHN K. HOOVER | Bank Name: | Signature Bank |
| | DEBORAH J. HOOVER | Account: | ******5486 - Checking |
| Taxpayer ID#: | **-***4769 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 01/14/11 - 01/05/16 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/14 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 26,906.36 | | 26,906.36 |
| 02/26/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.74 | 26,898.62 |
| 03/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 37.40 | 26,861.22 |
| 04/02/14 | 1001 | JEFFREY L. SUMPTER, CPA | Payment of Accountant Fees per Court Order Dated 03/26/2014 at Docket #743 | 3410-000 | | 200,000.00 | -173,138.78 |
| 04/11/14 | | From Account# 1502205532 | | 9999-000 | 200,000.00 | | 26,861.22 |
| 04/14/14 | 1002 | STEVEN BERGER | Arbitrator/Mediator Fees per Court Order at Docket #747 | 3721-000 | | 962.65 | 25,898.57 |
| 04/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 39.56 | 25,859.01 |
| 05/27/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 39.68 | 25,819.33 |
| 06/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 35.91 | 25,783.42 |
| 07/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 37.08 | 25,746.34 |
| 08/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 38.27 | 25,708.07 |
| 09/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 38.21 | 25,669.86 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 35.69 | 25,634.17 |
| 11/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 39.33 | 25,594.84 |
| 12/02/14 | | To Account# 1502205567 | Consolidation of funds for distribution | 9999-000 | | 25,594.84 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 226,906.36 | 226,906.36 | $0.00 |
| | | Less: Bank Transfers | | | 226,906.36 | 25,594.84 | |
| | | Subtotal | | | 0.00 | 201,311.52 | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $201,311.52 | |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | |
| **Case Name:** | JOHN K. HOOVER | |
| | DEBORAH J. HOOVER | |
| **Taxpayer ID#:** | **-***4769 | |
| **Period:** | 01/14/11 - 01/05/16 | |

| | |
|---|---|
| **Trustee:** | WILLIAM E. PIERCE |
| **Bank Name:** | Signature Bank |
| **Account:** | ******5494 - Checking |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/14 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 5,603.91 | | 5,603.91 |
| 02/26/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1.61 | 5,602.30 |
| 03/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.79 | 5,594.51 |
| 04/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.32 | 5,586.19 |
| 05/27/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.57 | 5,577.62 |
| 06/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.76 | 5,569.86 |
| 07/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.01 | 5,561.85 |
| 08/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.27 | 5,553.58 |
| 09/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.25 | 5,545.33 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.71 | 5,537.62 |
| 11/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.50 | 5,529.12 |
| 12/02/14 | | To Account# 1502205567 | Consolidation of funds for distribution | 9999-000 | | 5,529.12 | 0.00 |

|  | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 5,603.91 | 5,603.91 | $0.00 |
| Less: Bank Transfers | | 5,603.91 | 5,529.12 | |
| **Subtotal** | | 0.00 | 74.79 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$74.79** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | | | **Trustee:** | WILLIAM E. PIERCE | |
| **Case Name:** | JOHN K. HOOVER | | | **Bank Name:** | Signature Bank | |
| | DEBORAH J. HOOVER | | | **Account:** | ******5508 - Checking | |
| **Taxpayer ID#:** | **-***4769 | | | **Blanket Bond:** | $0.00 (per case limit) | |
| **Period:** | 01/14/11 - 01/05/16 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/14 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 6,774.25 | | 6,774.25 |
| 02/26/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1.95 | 6,772.30 |
| 03/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 9.42 | 6,762.88 |
| 04/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 10.05 | 6,752.83 |
| 05/27/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 10.36 | 6,742.47 |
| 06/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 9.38 | 6,733.09 |
| 07/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 9.68 | 6,723.41 |
| 08/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 9.99 | 6,713.42 |
| 09/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 9.98 | 6,703.44 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 9.32 | 6,694.12 |
| 11/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 10.27 | 6,683.85 |
| 12/02/14 | | To Account# 1502205567 | Consolidation of funds for distribution | 9999-000 | | 6,683.85 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 6,774.25 | 6,774.25 | $0.00 |
| Less: Bank Transfers | 6,774.25 | 6,683.85 | |
| **Subtotal** | 0.00 | 90.40 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$90.40** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-01119-BHC MCW | Trustee: | WILLIAM E. PIERCE |
|---|---|---|---|
| Case Name: | JOHN K. HOOVER | Bank Name: | Signature Bank |
| | DEBORAH J. HOOVER | Account: | ******5516 - Checking |
| Taxpayer ID#: | **-***4769 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 01/14/11 - 01/05/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/14 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 5,542.70 | | 5,542.70 |
| 02/26/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1.59 | 5,541.11 |
| 03/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.70 | 5,533.41 |
| 04/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.22 | 5,525.19 |
| 05/27/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.48 | 5,516.71 |
| 06/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.67 | 5,509.04 |
| 07/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.92 | 5,501.12 |
| 08/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.18 | 5,492.94 |
| 09/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.16 | 5,484.78 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.62 | 5,477.16 |
| 11/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.40 | 5,468.76 |
| 12/02/14 | | To Account# 1502205567 | Consolidation of funds for distribution | 9999-000 | | 5,468.76 | 0.00 |

|  |  | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **5,542.70** | **5,542.70** | **$0.00** |
| Less: Bank Transfers | | 5,542.70 | 5,468.76 | |
| **Subtotal** | | **0.00** | **73.94** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$73.94** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | | | **Trustee:** | WILLIAM E. PIERCE | |
| **Case Name:** | JOHN K. HOOVER | | | **Bank Name:** | Signature Bank | |
| | DEBORAH J. HOOVER | | | **Account:** | ******5524 - Checking | |
| **Taxpayer ID#:** | **-***4769 | | | **Blanket Bond:** | $0.00 (per case limit) | |
| **Period:** | 01/14/11 - 01/05/16 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/14 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 5,418.34 | | 5,418.34 |
| 02/26/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1.56 | 5,416.78 |
| 03/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.53 | 5,409.25 |
| 04/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.04 | 5,401.21 |
| 05/27/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.29 | 5,392.92 |
| 06/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.50 | 5,385.42 |
| 07/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.75 | 5,377.67 |
| 08/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.99 | 5,369.68 |
| 09/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.98 | 5,361.70 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.45 | 5,354.25 |
| 11/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.22 | 5,346.03 |
| 12/02/14 | | To Account# 1502205567 | Consolidation of funds for distribution | 9999-000 | | 5,346.03 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 5,418.34 | 5,418.34 | $0.00 |
| Less: Bank Transfers | 5,418.34 | 5,346.03 | |
| **Subtotal** | 0.00 | 72.31 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$72.31** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | **Trustee:** WILLIAM E. PIERCE |
| **Case Name:** | JOHN K. HOOVER | **Bank Name:** Signature Bank |
| | DEBORAH J. HOOVER | **Account:** ******5532 - Checking |
| **Taxpayer ID#:** | **-***4769 | **Blanket Bond:** $0.00 (per case limit) |
| **Period:** | 01/14/11 - 01/05/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/14 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 303,179.68 | | 303,179.68 |
| 02/26/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 87.21 | 303,092.47 |
| 03/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 421.39 | 302,671.08 |
| 04/11/14 | | To Account# 1502205486 | | 9999-000 | | 200,000.00 | 102,671.08 |
| 04/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 306.01 | 102,365.07 |
| 05/27/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 157.11 | 102,207.96 |
| 06/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 142.15 | 102,065.81 |
| 07/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 146.80 | 101,919.01 |
| 08/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 151.49 | 101,767.52 |
| 09/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 151.25 | 101,616.27 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 141.28 | 101,474.99 |
| 11/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 155.71 | 101,319.28 |
| 12/02/14 | | To Account# 1502205567 | Consolidation of funds for distribution | 9999-000 | | 101,319.28 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 303,179.68 | 303,179.68 | **$0.00** |
| Less: Bank Transfers | 303,179.68 | 301,319.28 | |
| **Subtotal** | **0.00** | **1,860.40** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,860.40** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | |
| **Case Name:** | JOHN K. HOOVER | |
| | DEBORAH J. HOOVER | |
| **Taxpayer ID#:** | **-***4769 | |
| **Period:** | 01/14/11 - 01/05/16 | |

| | |
|---|---|
| **Trustee:** | WILLIAM E. PIERCE |
| **Bank Name:** | Signature Bank |
| **Account:** | ******5540 - Checking |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/14 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 2,426.65 | | 2,426.65 |
| 02/26/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1.56 | 2,425.09 |
| 03/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,420.09 |
| 04/30/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 0.05 | 2,420.04 |
| 05/27/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,415.04 |
| 06/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,410.04 |
| 07/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,405.04 |
| 08/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,400.04 |
| 09/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,395.04 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,390.04 |
| 11/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,385.04 |
| 12/02/14 | | To Account# 1502205567 | Consolidation of funds for distribution | 9999-000 | | 2,385.04 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,426.65 | 2,426.65 | $0.00 |
| Less: Bank Transfers | 2,426.65 | 2,385.04 | |
| **Subtotal** | 0.00 | 41.61 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$41.61** | |

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 11-01119-BHC MCW  **Trustee:** WILLIAM E. PIERCE

**Case Name:** JOHN K. HOOVER  **Bank Name:** Signature Bank

DEBORAH J. HOOVER  **Account:** ******5559 - Checking

**Taxpayer ID#:** **-***4769  **Blanket Bond:** $0.00 (per case limit)

**Period:** 01/14/11 - 01/05/16  **Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/14 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 14,219.03 | | 14,219.03 |
| 02/26/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 4.09 | 14,214.94 |
| 03/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 19.76 | 14,195.18 |
| 04/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 21.10 | 14,174.08 |
| 05/27/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 21.75 | 14,152.33 |
| 06/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 19.68 | 14,132.65 |
| 07/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 20.33 | 14,112.32 |
| 08/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 20.97 | 14,091.35 |
| 09/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 20.94 | 14,070.41 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 19.56 | 14,050.85 |
| 11/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 21.56 | 14,029.29 |
| 12/02/14 | | To Account# 1502205567 | | 9999-000 | | 14,029.29 | 0.00 |

|  | | | ACCOUNT TOTALS | | 14,219.03 | 14,219.03 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 14,219.03 | 14,029.29 | |
| | | | **Subtotal** | | **0.00** | **189.74** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$189.74** | |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-01119-BHC MCW | |
| **Case Name:** | JOHN K. HOOVER | |
| | DEBORAH J. HOOVER | |
| **Taxpayer ID#:** | **-***4769 | |
| **Period:** | 01/14/11 - 01/05/16 | |

| | |
|---|---|
| **Trustee:** | WILLIAM E. PIERCE |
| **Bank Name:** | Signature Bank |
| **Account:** | ******5567 - Checking |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/14 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 149,747.92 | | 149,747.92 |
| 02/26/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.07 | 149,704.85 |
| 03/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 208.13 | 149,496.72 |
| 04/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 222.18 | 149,274.54 |
| 05/27/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 229.05 | 149,045.49 |
| 06/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 207.29 | 148,838.20 |
| 07/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 214.07 | 148,624.13 |
| 08/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 220.91 | 148,403.22 |
| 09/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 220.56 | 148,182.66 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 206.02 | 147,976.64 |
| 11/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 227.07 | 147,749.57 |
| 12/02/14 | | From Account# 1502205486 | Consolidation of funds for distribution | 9999-000 | 25,594.84 | | 173,344.41 |
| 12/02/14 | | From Account# 1502205508 | Consolidation of funds for distribution | 9999-000 | 6,683.85 | | 180,028.26 |
| 12/02/14 | | From Account# 1502205524 | Consolidation of funds for distribution | 9999-000 | 5,346.03 | | 185,374.29 |
| 12/02/14 | | From Account# 1502205540 | Consolidation of funds for distribution | 9999-000 | 2,385.04 | | 187,759.33 |
| 12/02/14 | | From Account# 1502205494 | Consolidation of funds for distribution | 9999-000 | 5,529.12 | | 193,288.45 |
| 12/02/14 | | From Account# 1502205516 | Consolidation of funds for distribution | 9999-000 | 5,468.76 | | 198,757.21 |
| 12/02/14 | | From Account# 1502205532 | Consolidation of funds for distribution | 9999-000 | 101,319.28 | | 300,076.49 |
| 12/02/14 | | From Account# 1502205559 | | 9999-000 | 14,029.29 | | 314,105.78 |
| 12/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 372.93 | 313,732.85 |
| 01/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 556.55 | 313,176.30 |
| 02/27/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 420.43 | 312,755.87 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 11-01119-BHC MCW | Trustee: | WILLIAM E. PIERCE |
|---|---|---|---|
| Case Name: | JOHN K. HOOVER | Bank Name: | Signature Bank |
| | DEBORAH J. HOOVER | Account: | ******5567 - Checking |
| Taxpayer ID#: | **-***4769 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 01/14/11 - 01/05/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 479.84 | 312,276.03 |
| 04/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 449.16 | 311,826.87 |
| 05/29/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 448.54 | 311,378.33 |
| 06/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 477.73 | 310,900.60 |
| 07/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 462.09 | 310,438.51 |
| 08/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 431.64 | 310,006.87 |
| 09/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 475.67 | 309,531.20 |
| 10/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 445.22 | 309,085.98 |
| 11/09/15 | Asset #59 | TRAVELERS | COMPROMISE OF MALPRACTICE SETTLEMENT PER ORDER AT DOCKET #840 | 1249-000 | 30,000.00 | | 339,085.98 |
| 11/09/15 | Asset #59 | PROASSURANCE INDEMNITY CO | COMPROMISE OF MALPRACTICE SETTLEMENT PER ORDER AT DOCKET #840 | 1249-000 | 30,000.00 | | 369,085.98 |
| 11/16/15 | 1001 | Kent E. Turley Of Counsel | Settlement per Order Approving Compromise dated 11/13/2015 at Docket #856 | 3210-600 | | 30,000.00 | 339,085.98 |
| 11/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 495.35 | 338,590.63 |
| 12/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 503.25 | 338,087.38 |

| | | | | ACCOUNT TOTALS | 376,104.13 | 38,016.75 | $338,087.38 |
| | | | | Less: Bank Transfers | 316,104.13 | 0.00 | |
| | | | | **Subtotal** | **60,000.00** | **38,016.75** | |
| | | | | Less: Payment to Debtors | 0.00 | 0.00 | |
| | | | | **NET Receipts / Disbursements** | **$60,000.00** | **$38,016.75** | |

# Form 2
## Cash Receipts and Disbursements Record

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******5486 | 0.00 | 201,311.52 | 0.00 |
| Checking # ******5494 | 0.00 | 74.79 | 0.00 |
| Checking # ******5508 | 0.00 | 90.40 | 0.00 |
| Checking # ******5516 | 0.00 | 73.94 | 0.00 |
| Checking # ******5524 | 0.00 | 72.31 | 0.00 |
| Checking # ******5532 | 0.00 | 1,860.40 | 0.00 |
| Checking # ******5540 | 0.00 | 41.61 | 0.00 |
| Checking # ******5559 | 0.00 | 189.74 | 0.00 |
| Checking # ******5567 | 60,000.00 | 38,016.75 | 338,087.38 |
| Checking # ******1666 | 0.00 | 0.00 | 0.00 |
| Checking # ******1667 | 0.00 | 91,702.56 | 0.00 |
| Checking # ******1668 | 0.00 | 29,451.70 | 0.00 |
| Checking # ******1669 | 0.00 | 44,097.42 | 0.00 |
| Checking # ******1670 | 0.00 | 23,556.75 | 0.00 |
| Checking # ******1671 | 0.00 | 0.00 | 0.00 |
| Checking # ******1672 | 0.00 | 10,792.96 | 0.00 |
| Checking # ******1673 | 0.00 | 62,146.59 | 0.00 |
| Checking # ******1674 | 150,000.00 | 252.08 | 0.00 |
| Checking # **********7265 | 30,728.07 | 3,821.71 | 0.00 |
| Checking # **********7266 | 99,194.13 | 1,887.66 | 0.00 |
| Checking # **********7267 | 36,225.95 | 0.00 | 0.00 |
| Checking # **********7268 | 49,640.12 | 0.00 | 0.00 |
| Checking # **********7269 | 28,975.09 | 0.00 | 0.00 |
| Checking # **********7270 | 303,207.66 | 27.98 | 0.00 |
| Checking # **********7271 | 13,219.61 | 0.00 | 0.00 |
| Checking # **********7272 | 76,365.62 | 0.00 | 0.00 |
| | $847,556.25 | $509,468.87 | $338,087.38 |

# TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 11-01119-BHC-MCW
Case Name: JOHN K. HOOVER
Trustee Name: WILLIAM E. PIERCE

**Balance on hand:** $ 338,087.38

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 26 | Ron Mitchell | 34,333.00 | 0.00 | 0.00 | 0.00 |
| 34 | Ana Victoria Stonecipher | 126,000.00 | 0.00 | 0.00 | 0.00 |
| 96 | Don Hodel and Kathleen Hodel | 49,906.00 | 0.00 | 0.00 | 0.00 |
| 117 | Equity Capital Lenders, LLC | 2,493,333.21 | 0.00 | 0.00 | 0.00 |
| 118 | EQUITY CAPITAL LENDERS, LLC | 3,116,666.79 | 0.00 | 0.00 | 0.00 |
| 119 | EQUITY CAPITAL LENDERS, LLC | 3,116,666.79 | 0.00 | 0.00 | 0.00 |
| 120 | EQUITY CAPITAL LENDERS, LLC | 235,620.00 | 0.00 | 0.00 | 0.00 |
| 121 | EQUITY CAPITAL LENDERS, LLC | 235,620.00 | 0.00 | 0.00 | 0.00 |
| 122 | EQUITY CAPITAL LENDERS, LLC | 187,000.00 | 0.00 | 0.00 | 0.00 |
| 123 | EQUITY CAPITAL LENDERS, LLC | 1,994,666.64 | 0.00 | 0.00 | 0.00 |
| 124 | EQUITY CAPITAL LENDERS, LLC | 744,000.00 | 0.00 | 0.00 | 0.00 |
| 126 | US Bank | 0.00 | 0.00 | 0.00 | 0.00 |
| 127 | Mr. D.L. Boice - Trustee | 280,000.00 | 0.00 | 0.00 | 0.00 |
| 128 | Mr. D.L. Boice - Trustee | 109,116.67 | 0.00 | 0.00 | 0.00 |
| 144 | Stuart Wallach | 400,000.00 | 423,333.31 | 423,333.31 | 0.00 |
| 32 | Wells Fargo Bank, N.A. | 0.00 | 150,000.00 | 150,000.00 | 0.00 |
| 35 | Ross Jacobs | 377.27 | 0.00 | 0.00 | 0.00 |
| 50 | MOHAVE COUNTY ATTORNEY'S OFFICE--CIVIL DIVISION | 12,589.42 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 338,087.38

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - WILLIAM E. PIERCE | 77,196.80 | 73,117.07 | 4,079.73 |
| Trustee, Expenses - WILLIAM E. PIERCE | 2,271.65 | 584.17 | 1,687.48 |
| Attorney for Trustee, Fees - TERRY A. DAKE, LTD. | 253,085.00 | 0.00 | 253,085.00 |
| Attorney for Trustee, Expenses - TERRY A. DAKE, LTD. | 2,664.37 | 0.00 | 2,664.37 |
| Charges, U.S. Bankruptcy Court | 1,129.00 | 0.00 | 1,129.00 |

Total to be paid for chapter 7 administration expenses: $ 262,645.58
Remaining balance: $ 75,441.80

Application for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| **NONE** | | | |

Total to be paid for prior chapter administration expenses: $ 0.00
Remaining balance: $ 75,441.80

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $32,986.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5 | Internal Revenue Service | 200.00 | 0.00 | 200.00 |
| 203 | Franchise Tax Board | 32,786.00 | 0.00 | 32,786.00 |

Total to be paid for priority claims: $ 32,986.00
Remaining balance: $ 42,455.80

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $24,959,508.84 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.2 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Collins, May, Potanza | 18,000.00 | 0.00 | 30.62 |
| 2 | Around the River Publishing | 1,100.00 | 0.00 | 1.87 |
| 3 | James Meyer | 128,650.00 | 0.00 | 218.83 |
| 4 | Hallack/Gross, Inc. | 33,403.45 | 0.00 | 56.82 |
| 6 | Albert Diaz | 45,000.00 | 0.00 | 76.54 |
| 7 | Chase Bank USA, N.A. | 882.71 | 0.00 | 1.50 |
| 8 | LISA DILSIZYAN & AROUTIOUN bOSTANDJIAN | 50,000.00 | 0.00 | 85.05 |
| 9 | Kathie Dapron | 125,000.00 | 0.00 | 212.62 |
| 10 | James Jean | 92,533.33 | 0.00 | 157.40 |
| 11 | Bernard & Elizabeth Lucas Family Trust, | 0.00 | 0.00 | 0.00 |
| 12 | Joseph & Hui Craig | 20,000.00 | 0.00 | 34.02 |
| 13 | PinionMedia | 255.20 | 0.00 | 0.43 |
| 14 | Heather Kaino | 20,000.00 | 0.00 | 34.02 |
| 15 | Law Offices of Michael Buley | 145,640.91 | 0.00 | 247.73 |
| 16 | JOHN BORJA, JR AND CARMEN BORJA | 80,000.00 | 0.00 | 136.08 |
| 17 | Bjorn Heglie | 30,000.00 | 0.00 | 51.03 |
| 18 | Duke and Lynn Nguyen | 30,000.00 | 0.00 | 51.03 |
| 19 | Lewis Frick | 37,200.00 | 0.00 | 63.28 |
| 20 | Rose Law Group | 104,112.51 | 0.00 | 177.09 |
| 21 | Marjorie Reiner | 50,612.76 | 0.00 | 86.09 |
| 22 | William & Helen Reiner | 50,612.76 | 0.00 | 86.09 |
| 23 | Jack and Evelyn Sherman | 108,133.00 | 0.00 | 183.93 |
| 24 | Crystal Finger | 30,000.00 | 0.00 | 51.03 |
| 25 | John DeCaprio | 60,000.00 | 0.00 | 102.06 |
| 27 | FDIC, Receiver for First National Bank of Nevada | 1,153,140.62 | 0.00 | 1,961.48 |
| 28 | Curtis McLean | 50,000.00 | 0.00 | 85.05 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 29 | Sam Prum | 30,000.00 | 0.00 | 51.03 |
| 30 | Paul LaCommare | 33,333.34 | 0.00 | 56.70 |
| 31 | James LaCommare | 100,000.00 | 0.00 | 170.10 |
| 32 | Wells Fargo Bank, N.A. | 1,837,906.41 | 0.00 | 3,126.26 |
| 33 | Sophan Prum | 30,000.00 | 0.00 | 51.03 |
| 36 | LYONS VALUATION GROUP, LLC | 1,312.50 | 0.00 | 2.23 |
| 37 | Jon & Vickie Tatarski | 33,600.00 | 0.00 | 57.15 |
| 38 | Jacob C.Tatarski | 33,600.00 | 0.00 | 57.15 |
| 39 | Timothy & Marygrace Bolts | 20,000.00 | 0.00 | 34.02 |
| 40 | David Negrete | 20,270.00 | 0.00 | 34.48 |
| 41 | Armida Torres | 25,000.00 | 0.00 | 42.52 |
| 42 | David Negrete | 0.00 | 0.00 | 0.00 |
| 43 | Rob Wolfe | 102,400.00 | 0.00 | 174.18 |
| 44 | Conrad Millan | 70,000.00 | 0.00 | 119.07 |
| 45 | Jennifer Munoz | 143,633.33 | 0.00 | 244.32 |
| 46 | Ray Miles | 150,000.00 | 0.00 | 255.15 |
| 47 | Tom and Lori Smith | 80,000.00 | 0.00 | 136.08 |
| 48 | Alan Francis | 248,683.33 | 0.00 | 423.01 |
| 49 | Dennis Vuong | 30,000.00 | 0.00 | 51.03 |
| 51 | MRS. THERESE HUTCHISON | 1,502,592.90 | 0.00 | 2,555.89 |
| 52 | Jeff Tran | 80,000.00 | 0.00 | 136.08 |
| 53 | Robert & Diane Hyslop | 50,000.00 | 0.00 | 85.05 |
| 54 | Scott & Skelly, LLC | 10,671.68 | 0.00 | 18.15 |
| 55 | Jerry Shand | 124,000.00 | 0.00 | 210.92 |
| 56 | Greg Ellis | 0.00 | 0.00 | 0.00 |
| 57 | Carson Beach | 101,872.38 | 0.00 | 173.28 |
| 58 | Jairo Ruiz | 0.00 | 0.00 | 0.00 |
| 59 | SHARON KRAFT AND DAN MANTHY | 99,520.00 | 0.00 | 169.28 |
| 60 | Sharon Kraft | 0.00 | 0.00 | 0.00 |
| 61 | Dan Manthey | 0.00 | 0.00 | 0.00 |
| 62 | James A. Volz | 0.00 | 0.00 | 0.00 |
| 63 | Nicholas J Volz | 0.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 64 | Carson Beach | 0.00 | 0.00 | 0.00 |
| 65 | Robert Beach | 101,872.38 | 0.00 | 173.28 |
| 66 | Nick Barson | 102,400.00 | 0.00 | 174.18 |
| 67 | Apfelzweig-Kazak Trust 1996 | 160,000.00 | 0.00 | 272.16 |
| 68 | M&I Marshall and Ilsley Bank | 97,079.20 | 0.00 | 165.13 |
| 69 | Nicholas J, Volz | 0.00 | 0.00 | 0.00 |
| 70 | Delores Bale | 100,000.00 | 0.00 | 170.10 |
| 71 | Michael Welch | 0.00 | 0.00 | 0.00 |
| 72 | Daniel A. Nichiporuk | 110,000.00 | 0.00 | 187.11 |
| 73 | Art and Alice Todd | 75,919.14 | 0.00 | 129.14 |
| 74 | Brenda D. Watson | 89,600.00 | 0.00 | 152.41 |
| 75 | JAMES A. VOLZ | 59,136.00 | 0.00 | 100.59 |
| 76 | Barbara Davidson | 20,000.00 | 0.00 | 34.02 |
| 77 | Dan Cowan | 30,000.00 | 0.00 | 51.03 |
| 78 | John B. and Mary Simpson | 99,200.00 | 0.00 | 168.74 |
| 79 | VISION EQUITIES, LLC | 37,959.57 | 0.00 | 64.57 |
| 80 | Don Hodel and Kathleen Hodel | 49,906.00 | 0.00 | 84.89 |
| 81 | William & Lucinda Burge | 554,000.00 | 0.00 | 942.35 |
| 82 | Gene Merrell | 99,792.00 | 0.00 | 169.74 |
| 83 | Deanna Frazier | 410,000.00 | 0.00 | 697.40 |
| 84 | Mohave State Bank | 350,681.46 | 0.00 | 596.50 |
| 85 | SCF Arizona | 10,219.56 | 0.00 | 17.38 |
| 86 | Akerman Senterfitt | 21,049.02 | 0.00 | 35.80 |
| 87 | Michael Roy | 40,000.00 | 0.00 | 68.04 |
| 88 | Michael Welch | 347,000.00 | 0.00 | 590.24 |
| 89 | John David Edwards | 39,307.00 | 0.00 | 66.86 |
| 90 | Robert Overbeck | 104,167.00 | 0.00 | 177.19 |
| 91 | Donald Wagoner | 33,600.00 | 0.00 | 57.15 |
| 92 | Diane Gazzola | 200,000.00 | 0.00 | 340.20 |
| 93 | DAVID AND DAWN PETERSEN | 80,000.00 | 0.00 | 136.08 |
| 94 | FDIC | 729,633.84 | 0.00 | 1,241.10 |
| 95 | Zwillinger Greek Zwillinger & Knecht PC | 4,002.81 | 0.00 | 6.81 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 97 | SYDNEY AND JOAN BUTTON, BUTTON FAMILY TRUST | 1,852,800.00 | 0.00 | 3,151.59 |
| 98 | Patricia Cooke | 1,640,970.84 | 0.00 | 2,791.27 |
| 99 | Chuck Carelli | 271,026.00 | 0.00 | 461.01 |
| 100 | Carelli/Zinga | 114,113.00 | 0.00 | 194.10 |
| 101 | Louis Lozano | 0.00 | 0.00 | 0.00 |
| 102 | Manuel Bogosian | 240,000.00 | 0.00 | 408.24 |
| 103 | George S. Simonian | 70,000.00 | 0.00 | 119.07 |
| 104 | George S. Simonian | 580,139.80 | 0.00 | 986.81 |
| 105 | George S. Simonian | 0.00 | 0.00 | 0.00 |
| 106 | Manuel Bogosian | 70,000.00 | 0.00 | 119.07 |
| 107 | Virginia Simonian | 0.00 | 0.00 | 0.00 |
| 108 | T.J. & TAMARA GRIMMOND FAMILY TRUST | 127,000.00 | 0.00 | 216.03 |
| 109 | Darin and Stephanie Barber 2001 Trust | 80,000.00 | 0.00 | 136.08 |
| 110 | Darin William Barber and Stephanie Kristine Barber | 80,000.00 | 0.00 | 136.08 |
| 111 | DESIREE A. FRITZ | 0.00 | 0.00 | 0.00 |
| 112 | Ronald Castillo and Laurie Castillo | 38,280.00 | 0.00 | 65.11 |
| 113 | Ruben Castillo and Ruth Castillo | 102,400.00 | 0.00 | 174.18 |
| 114 | JEFFREY FORTUNE, TRUSTEE OF FORTUNE FAMILY TRUST | 4,568,223.62 | 0.00 | 7,770.51 |
| 115 | James Hayhurst | 0.00 | 0.00 | 0.00 |
| 116 | Fortune Farms | 600,000.00 | 0.00 | 1,020.59 |
| 125 | Chase Bank USA NA | 17,230.13 | 0.00 | 29.31 |
| 129 | David S. Kim, Faith Kim, Kim Global LLC | 0.00 | 0.00 | 0.00 |
| 130 | David Lee Boice | 0.00 | 0.00 | 0.00 |
| 131 | Dr. Harvey Karp & Nina Montee Karp | 2,500,000.00 | 0.00 | 4,252.47 |
| 132 | Hayden T. Hutchison | 166,483.00 | 0.00 | 283.19 |
| 133 | Thomas D. Hutchison | 73,889.00 | 0.00 | 125.68 |
| 134 | Sarah R. Hutchison | 73,889.00 | 0.00 | 125.68 |
| 135 | EQUITY CAPITAL LENDERS, LLC | 0.00 | 0.00 | 0.00 |
| 136 | Civil Design Solutions | 113,866.35 | 0.00 | 193.69 |

Total to be paid for timely general unsecured claims: $ 42,455.80
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $9,112,406.95 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claims dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 137 | John Simpson | 30,000.00 | 0.00 | 0.00 |
| 138 | James Smith | 30,000.00 | 0.00 | 0.00 |
| 139 | Mark Sparks | 112,870.19 | 0.00 | 0.00 |
| 140 | Lynn Ridenour | 28,217.55 | 0.00 | 0.00 |
| 141 | Ruby Boice | 250,000.00 | 0.00 | 0.00 |
| 142 | Maureen Matthews | 126,500.00 | 0.00 | 0.00 |
| 143 | Michael Westler | 25,000.00 | 0.00 | 0.00 |
| 145 | Wells Fargo Bank | 423,075.61 | 0.00 | 0.00 |
| 146 | Delores Bale | 0.00 | 0.00 | 0.00 |
| 147 | Don Maki | 102,400.00 | 0.00 | 0.00 |
| 148 | Charles B Hoover and Linda G Hoover | 95,000.00 | 0.00 | 0.00 |
| 149 | Charles B Hoover and Linda G Hoover | 133,250.00 | 0.00 | 0.00 |
| 150 | Charles B Hoover IRA | 250,000.00 | 0.00 | 0.00 |
| 151 | Charles B Hoover IRA | 87,000.00 | 0.00 | 0.00 |
| 152 | Charles B. Hoover | 170,000.00 | 0.00 | 0.00 |
| 153 | Michael Young | 20,000.00 | 0.00 | 0.00 |
| 154 | Charles B Hoover and Linda G Hoover | 5,000.00 | 0.00 | 0.00 |
| 155 | C & L Equities | 200,000.00 | 0.00 | 0.00 |
| 156 | Charles B Hoover and Linda G Hoover | 60,000.00 | 0.00 | 0.00 |
| 157 | Charles B Hoover and Linda G Hoover | 108,500.00 | 0.00 | 0.00 |
| 158 | Charles B. Hoover | 140,000.00 | 0.00 | 0.00 |
| 159 | Charles B Hoover 25% owner Golden Needles | 990,799.00 | 0.00 | 0.00 |
| 160 | Charles B Hoover and Linda G Hoover | 1,300,000.00 | 0.00 | 0.00 |
| 161 | Charles B Hoover and Linda G Hoover | 1,200.00 | 0.00 | 0.00 |
| 162 | Charles B Hoover and Linda G Hoover | 1,200.00 | 0.00 | 0.00 |
| 163 | Charles B Hoover and Linda G Hoover | 1,200.00 | 0.00 | 0.00 |
| 164 | Charles B Hoover and Linda G Hoover | 1,200.00 | 0.00 | 0.00 |
| 165 | Charles B Hoover and Linda G Hoover | 1,200.00 | 0.00 | 0.00 |

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 166 | Charles B Hoover and Linda G Hoover | 1,200.00 | 0.00 | 0.00 |
| 167 | Charles B Hoover | 1,200.00 | 0.00 | 0.00 |
| 168 | Charles B Hoover and Linda G Hoover | 1,200.00 | 0.00 | 0.00 |
| 169 | Charles B Hoover one third owner HSH Partners | 3,500.00 | 0.00 | 0.00 |
| 170 | First Centurion Capital Parners, Managing Member | 476,150.00 | 0.00 | 0.00 |
| 171 | Marianne Healy IRA | 19,200.00 | 0.00 | 0.00 |
| 172 | Norman C. Healy IRA | 35,100.00 | 0.00 | 0.00 |
| 173 | Norman C. Healy and Marianne E. Healy | 89,700.00 | 0.00 | 0.00 |
| 174 | Jared M. Burns | 90,666.67 | 0.00 | 0.00 |
| 175 | Mark OBrien | 20,000.00 | 0.00 | 0.00 |
| 176 | Mark OBrien | 20,000.00 | 0.00 | 0.00 |
| 177 | HCJM, Inc. | 542,849.00 | 0.00 | 0.00 |
| 178 | David King | 85,000.00 | 0.00 | 0.00 |
| 179 | Norman and Marianne Healy | 150,000.00 | 0.00 | 0.00 |
| 180 | Nickolas King | 25,000.00 | 0.00 | 0.00 |
| 181 | Ben Luu | 40,000.00 | 0.00 | 0.00 |
| 182 | William T. Sams | 38,200.00 | 0.00 | 0.00 |
| 183 | Second Centurion Capital Partners, LLC | 1,180,000.00 | 0.00 | 0.00 |
| 184 | James Roach and Susana Roach | 224,930.76 | 0.00 | 0.00 |
| 185 | Elizabeth Hammers | 30,000.00 | 0.00 | 0.00 |
| 186 | Linda Almen | 50,000.00 | 0.00 | 0.00 |
| 187 | Patrick Leff | 38,000.00 | 0.00 | 0.00 |
| 188 | Alan C. Kramer | 100,000.00 | 0.00 | 0.00 |
| 189 | Roger Ketelsleger | 205,000.00 | 0.00 | 0.00 |
| 190 | Charles Ketelsleger | 20,000.00 | 0.00 | 0.00 |
| 191 | Patrick Leff | 0.00 | 0.00 | 0.00 |
| 192 | Robert E. Rattelman | 250,000.00 | 0.00 | 0.00 |
| 193 | Robert E. Rattelman | 100,000.00 | 0.00 | 0.00 |
| 194 | Robert E. Rattelman | 40,000.00 | 0.00 | 0.00 |
| 195 | Greg and Fawn Hoover | 218,488.38 | 0.00 | 0.00 |
| 196 | Marion Michael Gandy | 50,000.00 | 0.00 | 0.00 |
| 197 | Anna Carlisle | 40,000.00 | 0.00 | 0.00 |

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 198 | Anna Carlisle | 10,000.00 | 0.00 | 0.00 |
| 199 | Anna Carlisle | 10,000.00 | 0.00 | 0.00 |
| 200 | Marion M Gandy | 0.00 | 0.00 | 0.00 |
| 201 | Michael Gandy, Jr. | 100,000.00 | 0.00 | 0.00 |
| 202 | JOHN K. BYERLEIN | 105,213.29 | 0.00 | 0.00 |
| 203 | Franchise Tax Board | 8,196.50 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:   $ 0.00
Remaining balance:   $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| | | **NONE** | | |

Total to be paid for subordinated claims:   $ 0.00
Remaining balance:   $ 0.00